**UNITED STATES of America**

v.

**Rasan TOWNSEND, Appellant.**

**No. 06–1142.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) April 27, 2007.

Filed: Sept. 26, 2007.

Ara B. Gershengorn, Office of United States Attorney, Philadelphia, PA, for Appellee.

Scott D. Godshall, West Chester, PA, for Appellant.

Rasan Townsend, Indiana, PA, pro se.

Before: SCIRICA, Chief Judge, FUENTES and ALARCÓN *, Circuit Judges.

## OPINION OF THE COURT

SCIRICA, Chief Judge.

Rasan Townsend appeals and asks to vacate the judgment of sentence and remand for further proceedings consistent with the Sixth Amendment's jury-trial requirement. Townsend's counsel filed an *Anders* brief, *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), stating that after review, he found no non-frivolous issues to appeal. Consistent with *Anders,* counsel identified the issues that were arguably non-frivolous: whether the evidence was sufficient; whether the district court impermissibly allowed evidence regarding the discharge of the firearm in the street; and whether the district court at sentencing impermissibly made findings regarding the defendant's prior convictions. Townsend filed a pro se brief. We will affirm.

## I.

On September 26, 2004, two plain-clothes Philadelphia police officers heard gunshots while traveling in an unmarked police car in Philadelphia, Pennsylvania. Turning toward the sound of the gunshots, the officers observed defendant Rasan Townsend running with a gun in his hand. The officers gave chase, saw Townsend make a throwing motion and heard a noise they believed to be the gun hitting the ground. The officers pursued and quickly apprehended Townsend. The police officers searched the area where they heard the noise they believed to be the gun hitting the ground and recovered the weapon. Testing revealed the casings fired at the scene matched the casings in the recovered gun.

On February 1, 2005, a grand jury in the Eastern District of Pennsylvania returned a one-count indictment charging Townsend with being a convicted felon in possession of a firearm, in violation of 18 U.S.C. § § 922(g)(1) and 924(e). A notice of forfeiture was included. A jury trial ensued.[1]

On July 26, 2005, following a jury trial, Townsend was found guilty of Count One of the indictment (a convicted felon in possession of a firearm.) The District Court found a total offense level of 33 and an applicable criminal history level of VI, producing a guideline range of 235 to 293 months. The court also determined, under 18 U.S.C. § 924(e), that Townsend faced a fifteen year mandatory minimum sentence. The District Court sentenced Townsend to 235 months imprisonment, five years supervised release, a $1,500 fine, and a $100 special assessment.

The District Court had jurisdiction under 18 U.S.C. § 3231. We have jurisdiction under 28 U.S.C. § 1291. This appeal is timely.

---

* The Honorable Arthur L. Alarcón, United States Circuit Judge for the Ninth Judicial Circuit, sitting by designation.

1. Townsend and the government entered into a series of stipulations which were read to the jury. Specifically, defendant and the government agreed the handgun found in the alley was a "firearm" within the definition of 18 U.S.C. § 921, the firearm was manufactured outside the Commonwealth of Pennsylvania and was therefore "in or affecting [interstate] commerce" within the meaning of 18 U.S.C. § 922(g), and defendant had been convicted in a court of the United States of a crime punishable by imprisonment for a term exceeding one year within the meaning of 18 U.S.C. § 922(g)(1).

## II.

In his pro se brief, Townsend focuses on one issue on appeal, contending the District Court should have employed the canon of constitutional avoidance and refrained from imposing a sentence based on facts not submitted to the jury. Townsend contends the judicial fact-finding of his prior convictions used to enhance his sentence violated his right to a jury trial. We see no error.

At sentencing, defense counsel objected to the use of defendant's prior convictions at sentencing without a jury finding. As counsel explained at the sentencing hearing, it was necessary to preserve the objection should there be a change in the law. But the law has not changed. Factual determinations of prior convictions need not be determined by a jury. *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005); *see Almendarez–Torres v. United States,* 523 U.S. 224, 247, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998) (rejecting petitioner's constitutional claim that his recidivism must be treated as an element of his offense); and most recently in this jurisdiction, *see United States v. Grier,* 475 F.3d 556, 568 (3d Cir.2007) (facts relevant to application of the United States Sentencing Guideline inform the district court's discretion without limiting its authority. They do not constitute "elements" of a "crime" under the rationale of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and do not implicate the rights to a jury trial and proof beyond a reasonable doubt).

We will affirm the judgment of conviction and sentence.[2]

---

**2.** We find no merit to the other issues raised in the *Anders* brief.